FIREMAN'S FUND INSURANCE COM-
PANY, Plaintiff–Cross Claimant–
Counter Defendant–Cross Defendant–
Appellant,

v.

TWIN CITY FIRE INSURANCE,
Defendant–Counter Claimant–
Cross Claimant–Appellee,

Liberty Mutual Insurance Company,
J.C. Penney, Inc., Defendant–
Appellees.

Fireman's Fund Insurance Company,
Plaintiff–Counter Defendant–
Appellant,

v.

J.C. Penney Corporation, Inc., Liberty
Mutual Insurance Company, Twin
City Fire Insurance Co., Defendants–
Counter Claimants–Appellees.

No. 06–11504
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

Oct. 18, 2006.

Michael A. Mullen, Anne Catherine Sul-
livan, Gaebe, Mullen, Antonelli, Esco &
Dimatteo, Coral Gables, FL, for Appellant.

**954**

Allan B. Taylor, Day, Berry & Howard LLP, Hartford, CT, James K. Clark, Clark, Robb, Mason, Coulombe, Buschman & Cecere, Miami, FL, for Appellees.

Before DUBINA, BLACK and BARKETT, Circuit Judges.

PER CURIAM:

This appeal involves a question of insurance coverage under Florida law. In an order entered on September 12, 2005, the district court granted Twin City Fire Insurance Company's motion for summary judgment and denied Fireman's Fund's cross-motion for summary judgment. Specifically, the district court determined that the Fireman's Fund's policies covered the J.C. Penney settlement in the underlying action.

The underlying action is a wrongful death suit brought by the estate of Jessica Enriquez, a young child who was killed when a shelving unit manufactured by Trendlines Home Fashions, Inc., fell on her at a J.C. Penney outlet store. The district court determined that Fireman's Fund was contractually required to contribute funds toward a settlement that Liberty Mutual and Twin City reached in the underlying Enriquez lawsuit.

Our review of a district court's grant of summary judgment is plenary. *Polkey v. Transtecs Corp.*, 404 F.3d 1264, 1267 (11th Cir.2005).

In this appeal, Fireman's Fund contends that the non-product liability claims against J.C. Penney do not fall within the scope of coverage granted by its vendors endorsement. Moreover, Fireman's Fund insists, if the claims are found to be within the scope of the grant of coverage, they fall within a specific policy exclusion.

The vendors endorsement written by Fireman's Fund granted coverage to J.C. Penney for "bodily injury ... arising out of [Trendline's] products which are distributed or sold in the regular course of [Penney's] business...." (R–70–12.) The recent case of *Taurus Holdings, Inc. v. United States Fidelity & Guaranty Co.*, 913 So.2d 528 (Fla.2005), is dispositive of this issue. In that case, the Florida Supreme Court held:

> Based on the analysis above, we agree with the majority of states and conclude that the phrase "arising out of your product" in the products-completed operations hazard exclusions at issue is unambiguous. "The term 'arising out of' is broader in meaning than the term 'caused by' and means 'originating from,' 'having its origin in,' 'growing out of,' 'flowing from,' 'incident to' or 'having a connection with.'" *Hagen [v. Aetna Casualty and Surety Company]*, 675 So.2d [963] at 965 [ (Fla. 5th DCA 1996) ]. As we implied in *Race [v. Nationwide Mutual Fire Insurance Co.]*, 542 So.2d [347] at 351 [ (Fla.1989) ], this requires more than a mere coincidence between the conduct (or, in this case, the product) and the injury. It requires "some causal connection, or relationship." *Heritage Mut. Ins. Co. [v. State Farm Mutual Automobile Insurance Company]*, 657 So.2d [925] at 927 [ (Fla. 1st DCA 1995) ]. But it does not require proximate cause. *Race*, 542 So.2d at 348.

*Id.* at 539–40.

Since there is no dispute that the underlying injury was inflicted by a Trendline

product that was for sale by Penney, we conclude that the underlying bodily injury falls within this broad grant of coverage written by Fireman's Fund.

We also conclude that because Fireman's Fund failed to carry its burden of clearly excluding from coverage injuries arising out of products that are negligently assembled by the vendor for display on the sales floor, the district court correctly held that no exclusion bars coverage in this case.

For the foregoing reasons, we affirm the district court's grant of summary judgment in favor of Twin City Fire Insurance Company and its denial of Fireman's Fund's motion for summary judgment.

**AFFIRMED.**